Page 118

1  it will be very difficult for Linsang to sell any
2  shares that is of any material -- shares that we
3  hold at LMIC. Even if we sell those shares, based
4  on my understanding of my agreement with the banks,
5  the proceed for those shares sold would be going to
6  the bank directly.
7      Q.  Let me see if I understand the SB2.
8  On page 21 --
9      A.  Yes.
10     Q.  -- there's, basically, two columns.
11     A.  Correct.
12     Q.  Shares issuable upon the exercise of
13 options or warrants, shares to be sold in this
14 offering?
15     A.  Correct.
16     Q.  What does the column "shares to be
17 sold in this offering" mean?
18     A.  Shares to be sold in this offering
19 means that it's going to be registered under this
20 SB2. I'm not a securities lawyer, and --
21     Q.  Neither am I.
22     A.  -- what you should do is call a
23 security lawyer and get the proper definition on it.
24     Q.  But when it comes to Linsang Partners,

Page 119

1  under that column there's 531,778 shares, correct?
2      A.  Yes, that is totally correct. But
3  before you jump to a conclusion of what that means,
4  you should call a securities lawyer because I don't
5  want to practice law.
6      Q.  Well, I can read, but I don't know
7  securities law, but it says the following table
8  identifies the selling shareholders and the shares
9  that are being offered for sale by the selling
10 shareholders. Did I read that correctly?
11     A.  Yes. That is the standard SEC wording
12 that you have to put in a column like that.
13     Q.  And, again, it lists the 5.3 million
14 that they own?
15     A.  Correct.
16     Q.  Then it divides into it -- what's the
17 44,786,000 shares at 44.58 percent? What is that
18 supposed to represent?
19     A.  Linsang Partners, themselves, hold
20 44 -- holds that certain number that is being listed
21 in there. We influence other people in their
22 shareholding and those that were influenced is a
23 larger number.
24     Q.  I thought they owned 49.53 percent.

Page 120

1      A.  If you take a look at the legend
2  three, what legend three also tells you is that it
3  includes a number of other things in there. Or is
4  that the resulting shares after the sale? Here.
5  Let's take a look at the document.
6      Q.  I think it's after the sale.
7      A.  Okay. It's the resulting shares after
8  the sales and if you add up the two number equal to
9  that, then it's the right thing. 531 -- yeah,
10 that's correct. Then, yeah, so you add the two
11 numbers together. That's the right thing.
12     Q.  LMIC is a what? Delaware corporation?
13     A.  It's a Delaware corporation, correct.
14     Q.  And who votes the shares of Linsang
15 Partners?
16     A.  Linsang Partners.
17     Q.  Let me go back. Linsang Partners is
18 49 percent the shareholder according to this filing?
19     A.  Correct.
20     Q.  And does Linsang Partners participate
21 in any stockholders meetings of LMIC?
22     A.  Absolutely.
23     Q.  And who represents Linsang Partners at
24 those shareholder meetings?

Page 121

1      A.  I do.
2      Q.  And you vote those shares on behalf of
3  Linsang Partners?
4      A.  Correct.
5      Q.  And do you have any idea of how much
6  after the -- how many shares, percentage of shares
7  they own now?
8      A.  Linsang Partners?
9      Q.  Linsang Partners in LMIC.
10     A.  It's still the same number of shares
11 because we haven't sold any shares.
12     Q.  It's just been diluted?
13     A.  It's just been diluted.
14     Q.  To what?
15     A.  Because more shares have been issued.
16     Q.  How many more shares were issued?
17     A.  Close to another 15 million shares.
18     Q.  And who were the new dilutees,
19 dilutors?
20     A.  If you take a look at the press
21 release that has been sent out just recently from
22 LMIC, they actually tell you the key investors in
23 there.
24     Q.  And who are the key investors?

| 9 |
|---|
| **9** 32:16 |
| **90** 74:10 75:14,24 76:5 78:10 |
| **91,000** 97:10 |
| **97** 25:13 |
| **98** 6:5 25:13 |
| **98.9** 66:3 |
| **99** 25:13 66:1 |

Page 122

1    A.  The key investors is a group and the
2  group's name is called Alladin Investing. It has
3  nothing to do with any of the companies that I know
4  of. They are headed by a person called Peter Lewis.
5    Q.  How much have they put into this
6  company?
7    A.  They put in 5 million. Vertical
8  Venture. I am not sure whether the Vertical Venture
9  deal is in this document or not, and they put in
10 three. I believe this is far before the Vertical
11 Venture deal was closed, so they put in three.
12   Q.  And has there been an amendment or an
13 update of the SB2?
14   A.  That's going out within a few days.
15   Q.  That will be on line, too?
16   A.  Yes. They're always on line, yes.
17   Q.  I learned that.
18      MR. FANIKOS:  Me, too.
19      THE WITNESS:  Yes.
20      MR. NATHANSON:  I have no further
21 questions.
22      MR. FANIKOS:  I don't have any
23 questions.
24      (Whereupon, the deposition concluded

Page 123
1  at 2:36 p.m.)

Page 124

1  STATE OF MASSACHUSETTS)
2  COUNTY OF MIDDLESEX)

I, SUSAN LOZZI, Shorthand Reporter and Notary Public
5  duly and qualified in and for the State of
   Massachusetts do hereby certify that the foregoing
6  statement is a true and correct transcript of my
   original stenographic notes.

8  I further certify that I am neither attorney or
   counsel for, nor related to or employed by any of
9  the parties to the action in which this deposition
   is taken; and furthermore, that I am not a relative
10 or employee of any attorney or counsel employed by
   the parties hereto or financially interested in the
11 action.

IN WITNESS WHEREOF, I have hereunto set my hand and
13 affixed my Notarial Seal this 21st day of April,
   2004.

                SUSAN LOZZI
19              NOTARY PUBLIC
20 My Commission Expires:  April 2010.

96:1
**worthless** 29:23
**wouldn't** 12:9 24:13
**write** 6:23
**writedown** 85:11
**writeoff** 56:19
**written** 22:24 84:21,24
**wrote** 84:23
**WXIII/FAR** 1:4,4

**X**

**Xyterra** 23:24 24:2,9
**X-Y-T-E-R-R-A** 23:24

**Y**

**Yale** 1:4,5 28:10
**yeah** 9:19 12:16 13:18
  17:13 18:1 19:11
  33:17 42:7 52:22
  60:17 61:20 65:15
  69:12 75:15 80:9
  120:9,10
**year** 7:8 14:6 26:16
  33:11 36:23 42:19,20
  44:16 53:20 61:9,15
  63:20,21 64:6,6,18
  66:11 67:5,23 70:21
  73:9,10,16 74:16,19
  74:22 76:8,12 77:4
  78:10,18 80:13,17,23
  81:8,24 82:2,4,18,18
  82:20 83:1,15 84:6
  88:2,13,15,17,21
  89:8,13,21 90:14
  100:7,8 113:15
  114:13
**years** 30:13 33:6 40:22
  74:17,20 79:23 82:19
  95:12
**year's** 47:8,10,11 82:21
**Yurie** 25:7,11,19 75:6
  75:14 76:21
**Y-U-R-I-E** 25:11

**Z**

**zero** 27:6 42:20 104:14

**$**

**$1,050** 80:24
**$10** 58:21 69:18
**$10,237,500** 58:23
**$107,000** 96:19
**$120** 76:5
**$161,000,000** 67:9
**$17,331,384.18** 43:16
**$2** 27:20,21 28:2
**$2.8** 60:6,22 61:10
**$20** 47:24 48:1
**$210** 52:8
**$223,000** 39:17
**$23** 66:12,18 74:21
**$25** 44:23 45:20 46:7
  46:14 48:20 72:20
**$250,000** 42:6,19
**$255,000** 41:7
**$3** 99:4
**$3.6** 96:18
**$30** 78:22,23 89:22,22
  99:14
**$310,000** 69:11
**$36** 64:10
**$4** 70:3,6 99:11
**$5.9** 98:13
**$61** 90:24
**$72,310** 40:13

**0**

**02-10323** 1:5
**02109** 1:22 2:4
**02110** 2:8

**1**

**1** 3:6 8:23 11:9 12:5
  14:3 30:9 106:24
  108:3
**1st** 90:10
**1,050** 80:6
**1,146,924** 62:4
**1-31-02** 97:10
**1.4** 84:19,20,22
**10** 3:8 27:13 32:21,24
**10:48** 1:18
**100,000** 79:19
**107** 3:16
**109** 3:17
**11** 33:5 34:6 102:14
**1133** 62:3
**1140** 62:3
**1171** 41:6,9
**119,000** 54:16
**12-31** 55:4
**12-31-01** 3:16 96:16
**12-31-02** 3:15 55:16
**12-31-99** 56:10
**12:31** 96:16
**120** 74:5 75:8,14 76:1
  78:10
**120-million-dollar**
  74:10
**132** 86:23 87:4
**135** 84:2,7 89:15,16
  90:19,20
**135,191,000** 83:23
**1353** 39:1,1,3
**14B** 61:4
**144** 117:24
**145** 82:18
**15** 46:16,17 104:18,19
  104:20 121:17
**160** 76:13
**161** 68:7 84:5,6
**161,000,000** 63:22

64:20 67:5,7,21 68:8
**161,455** 84:1
**161,455,000** 83:20
**1640** 42:5,7
**166,000** 64:6
**168,000** 96:23
**170** 76:13,13,14
**18** 3:10
**186** 35:23
**1997** 6:5
**1999** 14:6,13,17 32:19
  100:7

**2**

**2** 3:8 10:21 11:4 14:24
  16:10 60:2
**2,865,401** 59:5
**2,867,000** 61:5
**2.5** 82:21
**2.8** 59:9 65:14
**2:36** 123:1
**20** 74:13 103:4
**20th** 12:5,9,12
**2000** 14:6,17,17 26:16
  33:6,11 34:21 35:7
  36:12 37:5 49:20
  61:17 66:11 73:16,16
  73:18 74:3,4,22 77:4
  78:10 80:14,16,18
  81:1,6,7,8,9,12,17,19
  81:20,21,24 82:2,4
  83:1,3 88:13 89:13
  104:20
**2001** 14:6,17 36:23,24
  37:5 49:21 50:15,16
  58:8,18 60:5 61:3
  62:21 63:13 65:19
  70:4,23 73:10,22
  74:2,21 76:12 77:6,8
  77:9 78:11 80:15,19
  80:20,20 81:2,3
  98:12 99:3,10,18
**2002** 14:6,19 35:19
  36:23 37:1,20 50:16
  55:4 56:5 57:10
  77:16,22 79:23 80:24
  83:15,19,22 86:24
  87:8,10 88:15,16,17
  89:14,24 90:1,12
  104:18
**2003** 3:17 14:6,10,11
  14:20 36:23 37:10,15
  37:23 38:3,16 43:16
  57:20,23 58:4 78:2
  84:24 89:8 90:4,10
  100:8 104:20 106:24
  108:15 109:23
**2004** 1:17 30:15,18
  116:4 124:13
**2010** 124:20
**2035** 43:22

**2040** 44:1
**206,000** 43:1
**206,000,000** 63:20
  64:19
**20814** 4:17
**21** 118:8
**21st** 124:13
**210** 50:22 52:12,14,17
**210,000** 52:10,11
**210-4810** 2:4
**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** 4:19
**223,596** 39:16
**225,000-dollar** 41:22
**23** 68:16 69:7 73:24
  74:1 78:12
**23,083,051** 66:9
**23-million-dollar** 70:21
**25** 49:24 66:18 68:16
  70:9 78:12
**25,735,000** 62:22
**25,735,250** 65:6
**25-million-dollar** 69:21
  70:11
**2561** 44:14,15
**26** 43:15 79:22
**26,000** 79:19
**263-2600** 2:8
**2722** 50:21
**285,000** 77:11

**3**

**3** 3:10 18:7,8,24 30:10
  37:1 76:15
**3,190,000** 88:2
**3-26** 38:3
**3-26-03** 3:14
**3.6** 96:18
**30** 36:21 64:9 65:16
  74:12,12,13 77:9
  78:18 79:4 89:22
  100:11
**30th** 12:6 34:21 35:5,7
  35:11,19 36:12 98:11
**30(b)(6)** 3:7,9 4:4
**30-million** 80:8
**30-million-dollar** 79:14
**31** 35:24
**31st** 55:5 99:3
**322-3925** 1:22
**34** 3:8,10,11,13,14,15
  75:11
**36** 64:3,5 65:17

**4**

**4** 1:21 3:3 30:23 34:10
  34:11 70:2
**4A** 3:11 34:14,17 59:4
**4B** 3:13 34:14 37:7,8,9
  37:23,24 38:2 61:22
  62:2
**4C** 3:14 34:15 55:1

**4D** 3:15 34:15
**4TH** 1:21
**4.7** 83:16
**40** 93:15,17
**4080** 53:3
**44** 119:20
**44,786,000** 119:17
**44.58** 119:17
**442,000** 53:24
**4814** 4:16
**483,077** 53:9
**485** 35:24
**49** 120:18
**49.53** 21:15 116:13
  119:24

**5**

**5** 3:16 27:12,23,24 31:9
  31:10 107:8 122:7
**5,317,787** 21:11
**5-million-dollar** 83:12
**5.3** 119:13
**50** 102:15
**50,000** 96:2
**522** 68:10
**531** 120:9
**531,778** 119:1
**595** 65:8
**595,000** 65:8
**595,373** 63:6

**6**

**6** 3:17,17 31:19 32:6
  109:3,23 116:4
**60** 3:9 26:20 35:18,18
  68:1,10
**6030** 53:8
**6038** 54:15
**604** 82:18
**61** 44:4
**617** 2:4,8
**6525** 53:23
**656** 35:8,11,19
**660,000** 87:22
**69** 3:7 4:3

**7**

**7** 1:17 32:7
**70** 88:21
**73** 91:4
**787** 21:11

**8**

**8** 3:6 32:14
**800** 1:22
**83** 82:19,22 83:6,8
**87** 65:23
**87.5** 66:6,22
**88** 82:13
**89** 82:16

**A**
able 25:17
about 5:4,7 6:18 7:8
 14:15 24:4 25:19
 27:10,13 29:5 31:4
 32:19 33:11 34:2
 36:21 43:21 45:4
 46:21 50:16 56:20
 57:18 60:4,7 62:1
 63:2 65:12,13 74:11
 74:13 75:17,19,24
 78:2,5,10,21 80:16
 81:5 86:21 89:16,22
 89:22 93:3 96:11
 99:11 107:11,15
 109:11,23 112:15
 113:15
above-entitled 1:12
absolutely 35:14,14
 46:24 56:6 66:13,22
 69:16 71:19 77:6
 86:20 93:5 96:12
 103:19,24 105:22
 115:22 120:22
according 35:5 59:7
 63:21 70:12 78:21
 79:10 89:20 90:17
 116:2 120:18
account 30:12,17 38:23
 39:1,13,15,16 60:20
 60:21 61:19,20 62:2
 62:5,6,10,16 82:17
 88:20 97:14,17,19,24
 98:1,3,4,7,10,15,17
 98:18,22,23 99:4,6,7
 99:21 111:4
accountant 35:13
 38:12 43:10 45:7
 51:5 58:1 73:21 79:2
 79:8 82:9 83:7 85:17
 86:10 88:24 90:21
accountants 41:24
Accountant's 3:12
 34:19
accounting 37:6 41:19
 44:19 48:8 50:24
 51:5 53:8,9,21 75:10
 84:3
accounting-wise 112:6
accounts 30:11,12,20
 30:22 33:2 37:9
 38:13 39:4 52:7,8
 65:3 71:10 93:22
 99:22,24
accurate 35:13 38:15
 116:7
acknowledges 109:8
acquired 109:24
Acquisition 107:1
action 124:9,11
actual 19:20 21:4 47:20

48:13,14 73:6 74:17
 94:5 102:6 111:8
 116:20
actually 10:17 15:10
 19:11 29:8 53:4,12
 56:24 57:9,15 70:4
 74:23,24 79:6 87:5
 89:21 121:22
add 56:15 64:16 94:18
 120:8,10
added 64:12 74:6
addition 17:16 56:14
 61:13
additional 56:13,17
 57:2,3 77:7
address 4:12,15 6:21
 6:21,23 7:7 26:4,22
adds 68:1
adieu 4:10
advisor 69:2,4
advisors 69:5
affect 48:10,23 50:4,8
 67:2 95:6
affixed 124:13
after 8:13 37:15 49:6,8
 49:13 50:3,7,12,17
 60:7 67:13,15 68:4,5
 70:8 75:5 76:5,10,11
 76:21 80:21 100:14
 110:14 120:4,6,7
 121:6
again 16:13 19:3 20:14
 20:20 22:7 27:14
 30:8 31:20 42:9
 43:14 51:17,24 55:7
 55:12 58:17 60:19
 64:17 65:13 66:14,15
 66:17 68:12 69:18,20
 75:12 82:24 84:2
 89:15 92:8 97:9
 98:10 99:9 111:22
 112:24 119:13
against 28:19 29:6,8,10
Agent 107:14,19
 108:16,17 109:8
ago 11:14,16 113:15
agree 58:3
agreed 103:16,22 107:5
Agreed-Upon 3:12
 34:19
agreement 40:2 41:20
 86:1 100:18,22 101:3
 101:7,8,10,15,16,22
 101:23,24,24 103:22
 104:4,6,15 105:1
 106:18,23 107:18
 108:3,5,21 109:10,19
 118:4
agreements 101:18
 107:13
agrees 107:4,12 109:8

ahead 24:1 44:10
Alladin 122:2
allow 110:17
allows 110:21 117:15
almost 64:9
already 6:18 22:24
 84:21 94:15 95:18
altogether 34:9
Alvin 2:5 33:15
always 81:22 122:16
amended 17:10
amendment 122:12
among 106:24 108:15
amortized 43:12
amount 24:24 25:18,22
 42:15 53:6,21 57:14
 69:9 72:10,17 74:14
 76:1 79:15 80:21,23
 87:11 102:6,7,8
 117:16,19
amounts 23:5 24:23
AMT 82:8
Analysis 65:3
annuities 33:2
another 54:15 68:21
 73:1 92:12 100:1
 108:8 121:17
answer 5:7 11:23 23:22
 24:1 34:24 41:11
 51:4,7 60:7 66:21
 71:17 91:9,10 100:3
 100:5 104:8 113:1,2
 117:9
anticipate 86:3
anybody 69:13
anymore 42:14 112:3
anything 6:12,16 12:19
 13:7 22:2 23:13 29:3
 30:15,16 33:3 85:2
 96:3 101:21 105:12
 112:19,22 115:5
anywhere 75:14 83:10
apologize 61:23
apparently 89:6,7 98:1
APPEARANCES 2:1
appearing 5:13
applied 22:20
apply 28:5,11 29:13,16
Applying 3:12 34:19
appreciate 8:14
Approximate 46:18
approximately 6:4 7:19
 27:9,21,23 35:9
 36:20 93:14,15 94:21
April 1:17 74:19
 106:24 124:13,20
arbitrarily 47:24
Armillaire 23:21 24:9
 54:16,17
around 109:24
ascribed 108:20

asked 60:6 112:5
asking 19:19 29:5
 65:12 87:2
assembled 34:3
asset 35:8 37:4 49:22
 50:8,13 62:15
assets 3:13 34:20 35:6
 35:8,20 36:3 38:13
 43:15,19,21 49:3,15
 49:23 50:4,10 63:19
 67:7,9,12,17,22 76:7
 83:20,22 87:21 89:15
 90:19,19 91:13,14
 95:17
associated 19:10
ASSOCIATES 2:7
assume 78:24 99:14
attach 29:14
attached 10:6 11:9
 23:2 89:4,5,12
attachment 9:17
attempt 29:13
attorney 16:4 29:17
 124:8,10
audit 114:7
auditors 114:6
aware 9:12,19 10:10,16
 28:4,9 29:7,12 89:7
 115:20
away 12:12
A-R-M-I-L-L-A-I-R-E
 23:21
a.m 1:18
A/R 62:3

**B**
B 34:13
back 22:6 29:20 38:18
 62:19 81:16 95:1
 110:15 120:17
Backus 114:5
bad 86:7
balance 3:13,14,15
 37:9 38:10,11,19,19
 38:21,23 39:15 53:16
 53:17 55:1 63:13
 64:24 67:3,5,23
 72:23 83:20 86:23
 87:22 89:12 96:19,22
 97:3,10
balanced 65:1
balances 37:14 38:8
 43:15
bank 16:20 30:11,17
 31:2,4 44:1,5 51:13
 51:15 52:7,8 61:19
 61:20 93:8 101:4
 102:1 103:9 110:10
 110:19 111:22,22
 112:3,4,9,23 113:6
 113:14 114:6,12,19

118:6
banker 111:3
bankrupt 23:15 30:2
bankruptcy 23:18
banks 112:15,23 113:5
 113:22 118:4
based 11:1 13:6 45:14
 48:13,14 68:13 74:11
 89:1,2 104:22 118:3
basically 12:21 38:22
 64:24 87:13 90:12
 100:13 105:2 110:12
 117:18 118:10
basis 48:13
BB&T 96:7,13 97:14
becomes 22:11
before 1:12 11:6 12:9
 29:3 30:8 41:3 59:21
 59:23 60:4,18 61:21
 63:2 65:12 67:22
 73:16 78:8 90:9
 103:21 119:3 122:10
beginning 63:15,20
 64:5,18 72:22 73:9
 74:1,18 82:17 89:21
behalf 54:3,5,7 121:2
behind 33:15,17 73:18
being 22:22 29:11 32:9
 33:24 45:7 73:21
 75:20 82:9,22 103:15
 104:11 111:11
 116:13 119:9,20
believe 13:17 14:14
 15:9 21:1 24:5 33:12
 37:15 43:8 52:1,23
 53:5 64:22 70:16,18
 78:9 79:1,7 87:10
 90:16 100:21 103:12
 109:16 111:12
 112:17 113:17
 122:10
below 108:21
Beltsville 7:4
beneath 43:20
best 11:20
Bethesda 4:16
between 15:13 74:9,10
 110:18
big 81:7,7
bills 94:17
binders 17:17
bit 91:12
block 75:11
board 27:18 69:1,3
bonds 33:1
book 14:14 15:13 42:3
 42:4 52:20,22 58:14
 73:1,2,4 76:12 77:16
booked 51:18 57:11
 62:11
booking 43:9 52:14

Page 12597

**talking** 5:4 14:15 31:4 34:2 60:1,4 63:2 75:17,19 107:15 109:11 113:24 114:1 114:2
**tax** 14:5,10,12 22:24 25:18,20,23,24 44:16 45:1,1,9,11,18 46:1,4 46:20 47:5,8,11 48:13,19 49:20 57:19 58:5,9,18 59:15 60:5 60:8 61:3,3 62:21,23 63:13,16,17,20,21,21 64:17 65:19 70:13 71:11,24 72:3,7,10 72:14,16,19 73:17 74:7,8,12,12,14,19 74:22 78:12,23 79:7 79:8,9,11,20 80:7,20 82:7,9 83:3,7 85:4,13 85:17 86:10,24 89:6 89:8,20 90:14 102:21 102:24 103:1,3 106:5 106:5,13 112:6 114:9 114:10,15,17
**taxed** 71:6 82:23 83:13 83:13
**taxes** 44:18,20 45:2 68:18,19 70:17,24 71:1 74:3,4 86:11
**technical** 106:16
**Technologies** 23:21
**Technology** 54:16
**tell** 4:8 16:12 17:2 39:2 73:2 83:7 92:12 113:11 121:22
**telling** 48:20 51:24 67:10 75:13 79:12 103:17
**tells** 63:15 120:2
**ten** 27:10 46:21
**term** 29:16 41:7,17,17 48:9 82:16 84:3,4 106:16
**termination** 104:15
**terms** 45:8 50:24 51:6 75:20 108:18,20
**testified** 4:8 6:18 94:15
**testimony** 13:19 27:22 29:21 30:19 44:22 78:9
**Thacher** 111:13,14,15 111:19,20
**Thank** 8:14 19:1 33:19 52:19
**their** 13:22 115:17,18 115:18,19 119:21
**theirs** 104:24 105:3,4
**themselves** 102:20 119:19
**thereof** 30:13

**thereon** 23:17
**thing** 15:16 22:15 25:20 40:1 48:8 50:13 51:18,18,23 68:3 74:20 79:3,5 81:15,18,20 92:15,23 94:12 101:20 103:12 104:9 106:20,22 109:21 115:6 117:23 120:9,11
**things** 9:19 12:2 37:21 40:20 42:8 44:11 54:9 73:13,22 79:18 80:12 85:23 94:17 107:5 120:3
**think** 6:7 17:11 29:18 59:21 68:3 75:6 76:18 78:17 83:3 96:24 100:24 109:13 120:6
**third-party** 24:3
**thought** 9:4 95:11 119:24
**thousand** 80:5 94:22
**thousands** 94:18
**three** 18:9,10,18,19,22 18:23,24 19:18 22:7 23:2 29:20 30:13 31:14,15,21 84:12,13 92:1 120:2,2 122:10 122:11
**Three-page** 3:16
**three-quarters** 43:21
**through** 30:7 44:24 49:10 55:6 78:14 85:21 95:4 100:8 101:19 104:10
**thrown** 28:22
**time** 8:8 11:8 35:17 42:10 43:3,12 48:15 48:17,18,21 49:22 50:12 53:17,18,19 54:19 55:3,21 60:13 62:18 64:12,14 76:17 80:1,2 87:12 106:9 109:24 113:4,6,13
**times** 27:10
**titles** 16:11
**today** 5:13 9:16,17 21:15 29:24 42:15 50:8 57:1,15 87:18 87:19 91:12,12,24 92:18 93:7,8 94:1 100:15 110:22 116:18 117:14
**together** 14:8 56:15 64:13 74:6 104:10 109:16 120:11
**told** 90:17 95:11,18
**top** 9:24
**total** 43:15,19,21 53:19

53:21 57:14,16 63:19 64:21 67:8,17,21 73:7 74:5 80:5 84:5,6 84:19 87:3 89:15 99:3 101:20
**totally** 119:2
**traded** 27:15,17
**transaction** 104:21 110:17
**transcript** 124:6
**transfer** 74:24
**transferred** 71:10
**transitional** 110:16
**transpired** 105:1
**treated** 74:7,8
**trial** 3:13,14,15 37:9,14 38:8,10,11 43:14 53:16 55:1
**tried** 112:14
**true** 40:5 70:15 92:15 116:7 124:6
**truth** 4:8
**try** 109:21
**trying** 82:6,9
**turn** 107:19
**turned** 60:18
**two** 1:16 2:3 9:13,18,22 9:24 10:2 12:5,8 17:7 17:17 27:9,10 28:16 53:1 56:10 63:14,16 66:14 91:15,16 102:14 107:12 109:15 114:4 118:10 120:8,10
**type** 6:14 51:8 106:21

_____ U _____

**under** 3:7,8,9,10 31:14 31:15 42:5 43:19,19 44:13 53:23 61:4 86:22 103:18 104:7 118:19 119:1
**underneath** 63:4
**understand** 27:22 29:5 29:18 38:2 43:14 44:21 45:16 66:17 70:3 71:17,18 75:10 75:12 78:9 88:13 91:7 96:17 104:14 105:11 108:10 113:3 118:7
**understanding** 15:17 104:5,13 109:15 118:4
**understood** 117:5
**UNITED** 1:1
**unknown** 95:1
**unless** 49:5,12 81:23 111:17
**unrealized** 56:19,20
**unregistered** 117:12,14

**until** 22:5 40:9
**update** 116:21 122:13
**up-to-date** 37:16,21 103:7
**use** 29:16 34:24 42:8 86:6
**used** 25:8 72:17 75:20 80:7 84:4 88:11
**using** 21:9
**usually** 61:7,7 85:21
**U.S** 14:5 58:18 69:17

_____ V _____

**v** 1:7
**valuation** 85:15
**valuations** 68:13
**value** 19:6,8,10 22:19 22:20,22 27:7,7,19 37:5 39:5 41:22,23 42:9,22 50:9 52:22 52:23 55:14,17,19,21 55:23,24 56:22 76:12 85:6,24 86:8 92:19 92:23 98:12 99:11
**valueless** 29:23 30:3
**values** 19:6 22:19 52:20
**variable** 75:9
**various** 8:2 13:16 23:4 23:4 36:16 44:12 45:21 55:17 71:20 96:6
**Venture** 122:8,8,11
**Vertical** 122:7,8,10
**very** 56:8 100:5 113:11 118:1
**Virginia** 6:24 7:1 26:4
**vote** 121:2
**votes** 120:14

_____ W _____

**w** 2:9 68:13
**Wait** 20:13 22:5 40:9 60:3
**walk** 104:10
**want** 16:14 29:3 30:7 43:18 45:3 47:12 58:8 65:2,18 77:18 91:7 92:12 96:10 101:12 104:11 106:3 107:11 119:5
**warrants** 118:13
**watch** 75:22
**Waterhouse** 34:21 58:2
**way** 43:21 50:17 56:7
**Wednesday** 1:17
**weeks** 11:14
**well** 9:21 11:20 12:3 14:12,15 16:6 19:13 21:16 24:21 28:15 29:8 32:3,19,24

39:11 41:12,21 42:11 42:16 45:3 46:12 47:4,9 50:10,19 51:2 53:14 57:8 58:1 59:15 60:15 61:18 67:16 68:2 71:17 72:23 76:20 79:12,16 79:21 81:12 82:24 85:5,10,19 89:1 92:3 92:8 95:11 99:20 101:15 104:13,14 108:2 112:14,19 113:9 115:2 116:11 119:6
**went** 42:19
**were** 3:19 13:8,14 14:16 17:8,11,13 19:21 25:9,12 33:14 38:16 42:17 44:20 45:2 48:12 54:16 60:1,4 63:2 64:19 65:12 71:10 77:8 82:20 89:15 100:17 102:14 116:7 117:7 119:22 121:16,18
**we'll** 8:12 15:11 19:15 21:8 22:6 23:1 25:24 30:6 31:6 46:2,20 47:4 49:19 50:19 63:1,12 65:11 77:17 91:3 93:19 109:12
**we're** 16:14 68:2 75:17 75:19
**we've** 16:17 18:9 59:15
**Wharf** 2:7
**WHEREOF** 124:12
**while** 11:16
**whole** 81:18,20 106:13 106:19,22 107:5
**wholly** 20:5
**Wire** 74:24
**Withdraw** 79:19
**withdrawal** 88:17
**witness** 4:3 16:18 17:5 17:15 19:2 21:21 29:2 58:7 75:22 77:20 122:19 124:12
**Woolsey** 68:22
**wording** 119:11
**words** 39:6 59:8
**work** 8:4 12:21 26:21 44:7 83:8 85:8,22 109:16
**worked** 12:11
**working** 12:15 85:21 86:16,18 94:12 106:5
**works** 66:18 71:4
**worth** 28:2 57:15 72:9 72:11 78:11 79:20 86:14,19 87:12,17 89:2 90:17,19,22

53:19 77:24
**books** 7:22 14:16 15:2
  15:7,12,14,15,20
  16:22,24 17:3 42:2
  52:13 63:14 85:5
  86:7 94:2,9 114:7
**borrowed** 98:6
**borrower** 108:17
**Boston** 1:16,22 2:4,8
  44:8
**both** 10:12 71:13 75:21
**bottom** 62:21 67:18
  82:14
**branch** 98:21
**break** 59:20 77:18,18
  78:4,7,8
**breakdown** 85:9
**briefly** 6:8
**broke** 59:21,23 60:4
**brought** 28:5,9,17,18
**building** 1:21 32:10
  42:18 43:3,4,11,13
**buildings** 32:12
**bulletin** 27:18
**business** 26:9,11,13
  42:9 51:22 97:16
  115:17
**businesses** 4:21,23,24
**B-E-L-T-S-V-I-L-L-E**
  7:4

___ C ___
**C** 34:13
**calculation** 55:24
**calendar** 74:16
**call** 33:22 76:24 92:9
  92:20 118:22 119:4
**called** 7:13 103:9,20,21
  110:2 117:11,24
  122:2,4
**came** 25:3 37:11 47:14
  104:3
**capacity** 108:16
**capital** 21:20,21 22:3
  57:2,3 64:21,22 65:3
  65:23 66:2,3 82:7,16
  83:6,8,14 84:2,6,7
  88:3,20
**Capitalized** 108:18
**caption** 4:5
**carried** 42:1 45:10
  60:13 61:15,17,18
**carries** 45:11
**carry** 49:9
**carrying** 60:20
**case** 4:5 29:6,7,8 75:24
**cash** 35:24,24 36:10,11
  36:13 49:2,8 57:16
  60:12,18,19,19,20,23
  60:24 61:15,16 64:2
  64:7 65:6,15 66:12

66:23 72:17 74:17
  88:1 99:3
**categories** 91:15
**category** 91:16,16
**cause** 1:12
**caused** 70:12
**Cayman** 98:1,16,17,18
**certain** 22:12 72:10
  104:20 117:15,19
  119:20
**certificate** 30:12
**certificates** 16:20,21,23
  17:1 18:3 19:20
  30:24 31:14 117:19
**certify** 116:9 124:5,8
**cetera** 104:21
**chairman** 5:19,21,24
  6:9,16 26:8
**chairs** 40:19
**changed** 56:4 116:17
**charge** 7:21
**Chase** 108:15
**check** 25:23 47:20
  63:11 74:24 75:2
**checking** 30:12 97:16
  97:18
**checks** 96:18
**Cheshire** 106:24 110:2
  110:18
**Civil** 1:15
**clarification** 75:18,21
**classifications** 41:19
**classified** 41:16,17,18
**clause** 105:2
**client** 28:24
**close** 93:15 121:17
**closed** 122:11
**collateral** 101:7,24
  107:14,19 108:16,16
  108:21 109:8,10
**collect** 23:14 24:7
**column** 38:19 43:19,20
  52:24 53:1 83:9
  118:16 119:1,12
**columns** 63:15,16
  118:10
**combined** 25:22 44:6
**come** 25:1 40:17 47:7
  47:13 53:14 57:4
  64:4 71:13 72:6,11
  86:1,8 94:24
**comes** 87:24 118:24
**coming** 116:24
**commenced** 115:7
**commencing** 1:17
**comments** 104:23
**Commission** 124:20
**communicating** 23:23
**companies** 5:2,8,9 6:11
  6:19 19:9,16,17 23:4
  23:15,16,19,19 24:10

35:22 36:8,13,15,16
  64:8,10,14 71:21
  72:18 84:17 86:5
  87:14 88:12 89:3,19
  91:16,19 92:20 94:24
  95:13 113:12 122:3
**company** 5:4 6:1 7:13
  8:1,3,4 19:10,11,18
  20:1,6,21 21:18,19
  22:23 24:3,12 26:8
  27:14 28:19 33:9
  36:14 38:14 48:18,24
  49:2,3,5,7,9,11,14,14
  49:21 50:5,11 53:19
  53:20 54:18,19,20
  55:9,10,13 56:1 57:6
  57:16,17 68:10,11
  69:2 70:12,19 79:5
  85:23 87:12 88:5,8
  89:20 90:17 91:20,22
  91:23,24 92:10,24
  95:18,19 100:11,12
  110:2 116:21 117:17
  122:6
**company's** 30:2 54:21
  56:2
**comparable** 56:3 98:7
**compensated** 54:10,12
  54:22
**compensation** 8:7 27:2
  27:6 54:24 115:13
**compilate** 80:12
**compile** 94:12
**compiled** 13:15
**compiling** 13:10
**complaint** 95:5
**completed** 21:17 62:9
**complied** 13:20 14:9
  16:17
**comply** 12:20 13:4
**comprehensive** 50:22
  52:1
**comprised** 35:20
**computer** 37:11 42:15
**computers** 42:7,13,21
  42:22 95:22
**concern** 26:12
**concluded** 122:24
**conclusion** 119:3
**conditions** 104:7
**confer** 29:2
**confusion** 29:18
**connection** 26:6 106:18
  106:22
**consideration** 24:15,17
**Consolidated** 3:13
  34:20
**consult** 28:23
**consultant** 8:1
**consultants** 114:4
**Consulting** 53:24

**contacted** 24:5 113:4
**context** 75:23
**contributed** 88:1
**contribution** 70:18
  88:3
**control** 13:23 16:16
  24:10
**conversion** 57:6,15
  110:10,11,12
**convert** 57:12 110:13
**converted** 62:19 110:7
**copies** 8:12
**copy** 12:24
**Corp** 107:1
**corporation** 120:12,13
**correct** 4:5 5:5,16 7:11
  10:7 11:3,5,7 13:24
  14:7,9 18:4,5,12,15
  18:17,20,22 19:2,5
  20:17,19 22:18 23:5
  23:6,9 26:23 28:1,3
  30:5 31:22 32:11
  34:4 35:9 36:17 38:4
  38:6,9 39:18 40:7,10
  40:11 43:17 44:9
  46:8 47:22 48:5 50:2
  53:6,13 54:8 55:2,15
  56:11,21 57:21 58:15
  58:19,22 59:1,2
  61:12 62:4,5,24
  63:24 64:1,20 65:4,7
  65:21,24 66:4,7,10
  67:1,11 68:14,15
  70:5,7,10 71:22,23
  72:1,2 73:22 74:22
  75:23 76:3,4 78:16
  78:19 83:17,18,24
  84:2,5 88:6,16,19
  89:23 90:2,11 93:2
  95:16 96:8,14,19
  97:7,8,13 99:12
  101:9 102:16 108:24
  116:8,10,15 118:11
  118:15 119:1,2,15
  120:10,13,19 121:4
  124:6
**corrected** 92:6
**correctly** 5:11 45:8
  53:11 64:2 96:17
  109:7 116:4 119:10
**correspond** 89:17
**cost** 55:13
**counsel** 4:5 29:2 58:4
  124:8,10
**count** 56:20
**County** 1:14 124:2
**couple** 17:11 28:16,16
  73:22 94:22 96:10
  106:2
**course** 49:21
**court** 1:1,20 100:17

101:16
**covered** 117:23
**create** 71:6
**created** 54:19
**Crisoito** 110:24 114:3
**crosses** 74:16
**CS** 44:8
**CSB** 98:21
**CSFB** 39:24 91:2 93:10
  98:5,6,18 111:1,4
**cubicle** 40:19
**current** 20:21 22:7
  27:7 30:16 37:13
  76:18 96:22 97:3
  103:7,8
**currently** 22:16,23
**custody** 13:23 16:16
**C.A** 1:5

___ D ___
**dangerous** 79:3
**date** 6:3 9:10 28:13
  30:13 35:16 36:3
  37:10 38:5 44:24
  45:23 46:1,2,4,6
  49:17 53:5 55:8,11
  55:13 76:18 96:16
  97:3,9,11,12 102:11
  104:16,19 105:1
  116:3,7,15,16,17
**dated** 3:17 108:15
**dates** 9:7,11
**David** 2:9 8:13 111:5
  114:3
**day** 38:22,23 39:16
  50:7,12 124:13
**days** 117:1 122:14
**deal** 122:9,11
**debt** 57:6,11 102:7,8
**debts** 43:24 44:12 48:3
  48:4 57:5,13
**December** 55:5 73:10
  90:12
**decline** 104:8
**decrease** 103:5
**decreased** 116:18
**decreases** 65:11
**deem** 37:6
**deemed** 90:21
**default** 103:18
**defendant** 1:8 2:9 29:7
  95:9,10
**define** 51:20
**defined** 108:19,21
**definite** 51:5
**definition** 52:13 117:10
  118:23
**definitions** 51:6
**Delaware** 120:12,13
**demand** 103:23 105:20
**DEMEO** 2:7

Page 12596

26:2 28:20 30:8 40:4
41:11 44:8 48:9
49:13 55:5 56:4
59:22 62:20 63:18
68:2,12 69:7 72:13
73:18 74:11 75:8
80:4 82:5 83:21 87:8
87:9 89:4 90:7,8,13
92:11 93:12 94:3
96:5 102:10,12
112:17 116:5 120:9
120:11
RMSI 84:9
Road 6:24 7:1 26:5
rolled 45:10
rough 33:12 73:6
roughly 7:8 18:18 59:9
60:6 61:10 64:9
65:22 86:24 96:18
98:13 99:10
round 61:5
rounding 89:15
Rule 3:7,7,8,9,9,10 4:3
4:4 117:24
rules 1:14 117:22
run 4:21 38:22

─── S ───
S 2:5
salary 8:6 26:24 115:11
sale 48:1 75:5 77:3,4
79:14 80:10 107:20
117:16 119:9 120:4,6
sales 47:14 48:14 71:11
72:8,12 77:7,8
117:22 120:8
same 9:4,8,9,13,14 11:4
24:6 25:20 26:4,21
28:21 39:24,24 50:6
61:2 62:20 64:17,23
67:20 68:3 84:18
86:15 89:17 90:14
92:5,15 110:8 113:17
114:10 121:10
satisfy 104:1
savings 30:12
saw 11:8
saying 34:6 45:16 68:2
says 14:5 15:2,20 53:8
59:4 62:3 63:4 65:5
89:10 90:10 98:19
102:6 104:18 105:2
107:12 108:2,13
109:7 119:7
SB 117:8
SB2 116:22 117:10,10
117:15 118:7,20
122:13
schedule 15:9,12,14
17:6 18:1,2,3 59:3,7
59:14,16 63:13 65:2

65:12 80:4 82:17
84:9 86:22 87:3,5
schedules 14:8
Seal 124:13
SEC 21:5 115:20 116:2
117:22 119:11
second 10:19 28:24
58:12,13,14 115:4
section 75:9
securities 35:23 36:9
39:4,6,12 40:6
117:11,12,13,14,16
117:22 118:20 119:4
119:7
security 4:18 114:19,22
115:3 118:23
see 12:4 14:3 15:5
17:17 25:17 32:3
33:15 37:24 38:18
40:15 41:3,8 44:21
49:10 51:11,19,19
57:5 59:17 71:18
87:6 99:16 100:6,8
101:21,23 104:14
111:18 118:7
seeking 28:10
seen 8:20 9:1,15 11:6
17:22 87:15 90:9
seized 105:7
selected 5:14
sell 25:13 47:16,18
60:17 71:5,21 72:9
107:21 110:14
117:18 118:1,3
selling 25:7 71:4,8
119:8,9
sells 76:3
sense 24:11
sent 17:6,12 114:6
121:21
sentence 97:2
separate 75:2
September 98:11
service 9:11
services 53:24 62:19,19
session 85:22 86:17,18
set 124:12
sets 9:13
settlements 93:21 94:1
94:2
Seven 32:7
share 27:10,20 28:2
66:23 72:12 75:7
100:12
shareholder 120:18,24
shareholders 24:12
117:21 119:8,10
shareholding 119:22
shares 15:4,15,21 19:3
19:7 20:11,23 21:2
21:22 22:8,11,14,16

22:20,21,22 25:7,8,9
25:13,15,16,19 27:8
27:12,24 28:5,11
39:20,22 47:18 48:1
52:14,14,18,21,22,23
55:13,17 56:9 61:8
61:11 72:10,24 73:7
73:9,12 74:6 75:6,11
75:14 76:6,6,20,22
76:23,24 77:9,11,22
77:23 79:10 98:5
100:7 107:20,21
110:6,7,20,22,23
116:14 117:3,6,7,13
118:2,2,3,5,12,13,16
118:18 119:1,8,17
120:4,7,14 121:2,6,6
121:10,11,15,16,17
sharing 66:5
sheet 53:16 63:14
64:24 67:3,5 83:20
84:18 89:12
short 41:17 59:20 78:7
Shorthand 1:13 124:4
show 8:9,24 17:4,7,19
34:12 35:15 37:18
38:7 45:1 57:12
59:16 67:17,18 81:3
85:6,10 94:10 101:3
102:5 108:12
showed 58:14
showing 15:3,15,21
16:23,24 33:1 69:18
69:20,23 83:19 84:8
84:14
shown 57:10
shows 58:20 59:3 64:17
65:22 66:8,14 82:17
89:12,18 96:17,22
sic 21:18
sign 105:15
signed 102:11
significant 117:21
significantly 116:18
similar 36:22 106:13
simple 71:18 100:5
Simpson 111:12,14,15
111:19,20
since 6:1 32:19 36:12
42:14 56:4 77:3,14
103:17 116:16
sir 4:6,10,15,18 8:11
34:17 35:20
sit 85:22 91:12
sits 60:19
situations 93:24
six 56:20 109:2,4
small 56:18 79:15
80:21,22 94:16
Smallwood 7:23 13:2,3
13:10,15

snapshot 55:7,10
social 4:18
software 42:8
sold 25:12 61:8,11
64:12 71:2 72:21
73:8,9 74:5 75:12,13
76:1,5,10,11,21
77:12,12,15,22,23,24
78:11,18 79:4 80:20
100:12 105:7,12
111:23 112:2 117:2,7
117:17 118:5,13,17
118:18 121:11
some 26:20 33:12,14,16
37:2 41:1,16,17,18
42:13 56:18,21 65:10
74:13 75:11 79:15
94:23 98:1 103:4
somebody 41:13 88:4
something 6:6 78:20
85:7 100:12,13
109:13 112:11,13
somewhere 74:9,10
sorry 4:22 27:5 32:7
35:10 39:14 90:8
97:5
sort 75:19
sound 35:1
source 29:18
SOUTH 1:21
so-called 10:8 38:8
50:4 101:16
space 7:10
spend 13:10
split 100:14
stand 92:6
standard 119:11
stands 85:23 87:5
Stanley 96:7 98:23
start 11:17
started 11:15 12:15
30:8 65:17
starting 43:22 53:3
starts 63:14
state 4:11 124:1,5
statement 3:13 12:10
12:14 33:9,20,23
34:20 35:6,12,13
37:3,14 38:16 67:7
78:15 96:15,16,20
97:4,9 124:6
statements 30:11,20,22
33:6,13,21 34:1
36:23 96:7 112:3,4
113:17,23 116:6
STATES 1:1
stays 43:12
stenographic 124:6
still 23:11 36:3 39:20
39:21 41:2 43:3
76:11 81:10 94:12

97:19 99:21 113:22
121:10
stock 15:4,14,14,22
16:19,23 18:11 20:7
20:9,16 21:12 22:8
22:10 27:8 28:5,11
29:13,14 30:6,24
31:14 48:2 55:18
60:12,16,17,18,19
63:8 68:13 71:20,21
72:21 75:8 76:6,7,21
77:5,15 78:11 86:9
86:14 92:19 101:11
105:7,8,9,10,13
109:9,11,17,17 111:9
111:9,10,13,23
112:15 114:20
116:14
stockholders 120:21
stocks 18:13 29:22 33:1
76:15 93:3
storage 13:17
straight 40:18 80:18
Street 1:16 2:3
strike 62:3 86:6 117:6
studies 54:9
stuff 74:6
sub 20:5
sublease 7:13
submit 111:14
subsidiaries 87:13
95:15
suit 28:4
sum 48:16
summarized 91:15
summary 73:7 99:14
supplied 13:8
supposed 38:7,20 43:20
119:18
sure 29:1 61:24 83:13
90:7 106:11 113:19
122:8
Susan 1:12 124:4,18
sworn 4:7

─── T ───
tab 58:13,14 73:19
table 119:7
take 14:1 16:11 35:3
45:24 47:5 71:7 72:9
72:22 73:3 77:18
79:17 80:1,2 81:19
87:4 107:16 120:1,5
121:20
taken 1:12 59:20 75:10
78:7 124:9
takes 104:21 111:20
taking 3:6,8 8:10 9:10
9:11
talk 45:3 65:13 113:6
113:11

Page 12591

**Department** 90:18
**depending** 41:20 51:17 74:7
**deplete** 50:10
**deponent** 1:11 5:14
**deposition** 1:11 3:7,8 4:3,4 5:15 8:10,19 9:23 10:5 12:3 112:12 122:24 124:9
**deposits** 30:13 96:18
**depreciated** 40:21 42:9
**depreciation** 40:19 71:13
**derived** 76:14 115:15
**describe** 106:20
**description** 3:6,10 12:23
**desks** 95:21
**detail** 51:20
**determination** 86:8
**determine** 85:8,19
**device** 15:18
**Dick** 114:5
**different** 9:6,10,10 15:13 43:2 50:8,9 56:15 106:12
**difficult** 118:1
**digress** 8:9
**diluted** 121:12,13
**dilutees** 121:18
**dilutors** 121:19
**direct** 3:2 4:9 6:10
**directing** 6:18
**directly** 103:2 118:6
**director** 69:1
**directors** 69:6
**disappeared** 43:5
**disclosed** 27:4,5
**disclosure** 21:1
**discussing** 112:9
**Discussion** 59:19 78:6
**dissolved** 44:18
**distribute** 49:11 73:23
**distributed** 47:2 48:12 48:21 49:4,5,8,11 50:13,18 63:9 66:19 72:15 74:15 79:24 80:24
**distribution** 44:15,22 45:4,6 46:7,15 48:11 49:6,13,18,24 50:3,7 62:22 63:5,7 65:5 66:8,15,24 67:13,15 67:17,22 68:4,5,22 69:13,21 70:8,11,21 78:15 79:9,13 80:4,5 80:17,20,23 82:21 88:18
**Distributor** 110:2,19
**Distributors** 106:24
**DISTRICT** 1:1,1

**dividends** 60:15
**divides** 119:16
**document** 3:7,9,16 8:16 9:3,21 10:2,8,10 11:2,9 12:20 13:4,20 14:1 17:19,24 21:10 21:14 30:7,10 31:10 32:6 34:6,12 37:19 41:22 51:12 54:1 55:20 56:12 58:12 59:18 73:11,14,20 77:21 80:3 81:13 82:12 87:7 98:9 99:17 100:16 102:9 106:2,2,8,10,15 107:17 108:4,6,8,12 109:14 110:3,3,16 120:5 122:9
**documents** 9:5 11:16 11:18 13:10,14,21 16:4,4,6,7,7 17:2,7,8 17:14 31:10 32:21 33:1,15 34:16 96:6 101:2 103:13 106:2 109:16
**doing** 56:2 86:3 113:12 114:2
**dollar** 27:9 72:9 80:10 94:19 100:12,13
**dollars** 72:11 78:11 79:20 80:6
**done** 23:13 54:8,9 86:2 104:1 105:12 110:11 112:19,22
**down** 35:3 43:22 53:7 56:22,24 61:2 64:19 65:2 67:18 84:21,23 84:24 85:22 102:17 102:18,19,20
**dropped** 64:19 89:22
**due** 65:15 67:24 79:7,9
**duly** 124:5
**during** 48:14 61:8 64:12,14 82:19 88:2
**duties** 6:8,12

**E**
**each** 19:7 46:9,10 55:9 85:23 107:3
**earlier** 41:16 45:24 84:4 89:18
**earned** 59:24
**earning** 71:6 82:22
**earnings** 70:17
**Effectively** 104:22
**efforts** 24:7
**eight** 87:5
**either** 38:12 111:18,22
**employed** 124:8,10
**employee** 124:10
**employees** 8:5 24:3,6

26:17,19 32:18,20 94:24 95:12,13 115:16
**employment** 32:16
**end** 63:16,21 64:6 67:5 67:23 73:9 76:7 83:22 84:6,24 86:1 88:21 89:13
**ending** 38:18,19,21 82:18 86:23 87:22
**entities** 18:16 19:4 31:13
**entity** 15:5,23 20:5
**entries** 35:21 42:3,4
**entry** 43:9,22 68:13
**equal** 120:8
**equipment** 42:6,11 95:23
**equities** 92:9 98:12
**equity** 39:5 47:14,16 48:14 54:23 57:7,11 57:13 60:13 63:8 64:12 71:5,5,8,9,9,11 71:12,14 72:8,23 76:2 80:21 87:15 89:19 91:16,20,22 92:20 95:19,20,21
**equivalent** 20:10 22:12 56:3
**equivalents** 35:24
**escrow** 40:1
**Especially** 24:9
**ESQ** 2:5,9
**essence** 117:24
**established** 26:15
**estate** 1:5 32:15
**estimate** 11:11,21
**estimation** 55:20 74:12 89:2
**et** 104:21
**evaluation** 71:15 85:13
**even** 57:17 113:1 118:3
**Eventually** 57:12
**ever** 17:22 53:22 54:22
**Every** 19:17
**everything** 31:1 32:22 54:4 80:22 85:24 92:13 104:24 105:3,4
**evidence** 15:15 100:1
**evidencing** 15:3,21
**exact** 6:3 7:18 15:18 25:18 46:19 93:12
**exactly** 9:8,9 19:21 63:18 78:16 106:11 106:17
**EXAMINATION** 3:2 4:9
**examined** 8:18
**examining** 92:11
**example** 6:14 72:9
**except** 9:6,9 30:4 76:16

86:20 92:2
**execute** 107:12
**executed** 102:1
**exercise** 118:12
**Exhibit** 8:22,23 10:21 10:22 11:4,9 12:5,5,8 18:7,8,9,10,24,24 22:7 23:2 29:20 30:9 31:15,21 34:10,11,14 37:7,22 76:15 84:12 84:13 92:1 107:8,11 108:23 109:2,3,4
**exhibits** 3:5,19 8:13
**exist** 97:19 99:22
**expect** 54:12 57:22
**expenditure** 37:6
**expense** 54:2,4
**expensed** 54:3,5
**expenses** 38:14 53:4 115:19
**expired** 105:3
**Expires** 124:20
**extended** 104:19
**extension** 57:19
**extent** 16:2,16
**EYAL** 1:20
**e-mail** 17:5
**e-mails** 17:11

**F**
**fact** 9:12 16:3
**fair** 12:10,14 35:12 38:15 55:14,17,19,21 55:23,24 78:15
**fairness** 89:5
**family** 88:9
**FANEUIL** 1:21
**FANIKOS** 2:9 4:6 8:14 11:22 13:22 16:1,13 17:13,16 18:21 19:1 19:24 20:2,13,15 21:6,20 22:5 24:19 28:13,23 29:15 33:14 33:19 40:9 49:1,16 50:6 51:10 52:16,19 58:6,13 60:3 67:4 70:14 75:16 80:2 85:16 86:15 92:22 96:24 97:5 100:24 112:16,21,24 113:2 122:18,22
**far** 29:24 122:10
**fast** 36:2 91:11
**February** 11:22 12:5,9 12:12,13,15,17 37:20 104:19
**federal** 1:14 89:18
**fee** 53:21
**fees** 53:8,9 54:15,17
**Felice** 107:4
**few** 11:14 25:24 31:6

42:21,22 94:7 95:21 95:21 117:1 122:14
**figure** 40:17 51:3 53:12 78:14 85:22 88:23,24
**figures** 38:24 55:6,22
**file** 57:22 74:16
**filed** 14:10,21,22 23:17 57:19 58:5 69:17 74:20 85:4 89:6,8 90:3 95:5 116:3,22
**files** 13:16 74:22
**filing** 115:21 116:2,22 116:22,24 117:5,8,11 120:18
**filings** 21:5
**final** 81:21
**financial** 33:6,8,13,20 33:21,22 34:1 113:14 113:23
**financially** 124:10
**financials** 113:8,9
**find** 21:4 32:2,5 73:16 77:1 79:23 82:6,10 101:20 109:12
**fine** 113:3
**finish** 10:1 23:22 24:1 77:17 97:1
**finishes** 22:5 40:9
**finishing** 13:20
**first** 8:22 9:22,24 10:2 11:8 12:5 14:1 18:10 18:24 19:18 43:10 44:8 63:14 106:8 117:9
**Five** 107:11 108:23 110:3
**fixed** 40:21
**fixtures** 40:13
**FLOOR** 1:21
**flow** 49:2
**FMV** 55:14
**folder** 14:18
**following** 78:17 80:17 107:13 119:7
**follows** 4:8 107:4
**forbear** 103:16 104:7
**forbearance** 101:6,8,10 101:22 103:14,15,17 103:22 104:4,6,15 105:1
**foreclosure** 115:7
**foregoing** 124:5
**forgot** 61:22
**form** 87:8 90:9 92:12
**formed** 26:14 54:18,20
**forward** 91:11
**forwarding** 36:2
**foundation** 16:3
**founding** 6:1
**four** 19:12 37:22 79:6 84:12

Page 12595

pennies 100:13,14
pensions 33:1
people 8:2 43:24 114:1 119:21
per 7:17 63:14 100:17
perceived 85:24
percent 21:15 66:1,3 66:22 74:12,12 92:13 116:13 119:17,24 120:18
percentage 21:12,24 121:6
perhaps 34:12
period 37:10 48:17,21 53:17 55:3,4 104:6
person 7:21 47:21 122:4
personal 46:22 89:6,7 90:9 105:15 114:23 114:24
personally 29:9 75:19 101:21 105:21
Peter 122:4
phrase 45:8
physically 10:17
pick 99:2
picked 99:9
pile 34:2
place 43:10 92:23 104:21
plaintiff 1:6 2:5 28:10
Plan 106:23
playing 79:2
please 37:24
pledge 3:17 100:18,22 101:3,16,23 102:6 108:14,14 109:5,9,16 110:15
pledged 18:10 19:14 20:10 23:3,3,7 101:4 111:8,9,10,13,23 112:15 114:20
pledging 101:11
plenty 50:13
plus 74:6
point 51:1 56:20 62:10
portfolio 5:2 35:22 36:7 99:10
portion 9:18 72:14,16
position 5:17,20 7:24
positions 5:18
possession 13:22 16:16 33:4 105:10,10,11
potential 94:23
practice 101:13 119:5
predecessor 9:1
prepaid 62:8
preparation 106:4,14
prepared 14:23
preparing 11:15,17 116:21

present 5:17 6:21 8:7 33:7,8
presented 45:15
presently 33:9
press 121:20
presume 103:14
previous 74:20 79:22 82:21 90:15
price 34:21 40:21 58:2 100:7
principal 24:24 103:5
print 100:6
prior 4:2 8:24 9:16,17 44:16 47:8,10,11 104:20
private 19:9,11,16,18 20:1 22:23 33:24 56:1 71:8,9,12 86:21 87:12
privately 35:22 36:8,15 36:16 91:23
probably 64:11,11
Procedure 1:15
procedures 3:12 34:19 115:8
proceed 29:4 72:11 107:22 118:5
proceeding 4:2
proceeds 107:20
process 102:24
produce 16:15 58:4 100:18 101:17
produced 17:3,9,14 30:11,20,21,23 31:1 31:9 32:4,24 33:5 58:9 98:8,24 99:6 100:20 101:15 106:1
production 96:6 100:17 106:2
profit 66:5,5 71:2,22 71:24
progress 113:7,9
prohibited 101:13
promissory 31:19,24 32:8
proper 118:23
properly 79:19
Properties 28:10
property 3:11 63:5 65:8 89:6,8 90:10
proposed 117:6
provide 28:13
provided 12:24 32:23 36:8 62:18 104:19
providing 102:21
public 1:13 20:1,5 27:14 57:17 60:13 71:5,5,8,11,14 72:8 77:23 86:21 92:24 124:4,19
publicly 91:23

pull 12:22 72:24 73:6 77:16
pulled 17:20
purchase 40:21
purport 55:16
purports 34:17 51:2 58:11
purpose 110:11,12
purposes 75:18 85:13
pursuant 1:14 5:15 45:21 109:9 117:8
put 49:17 57:9,14,16 88:4,7 119:12 122:5 122:7,9,11
PWC 85:8,18,19 102:24
P-R-O-C-E-E-D-I-N... 4:1
P.C 2:7
p.m 123:1

Q
qualified 124:5
quarterly 48:12
question 10:2 15:18 16:2,9 20:3,14,15 28:7,8 41:10 43:18 50:23 57:18 61:22 82:1 83:4 86:7 87:2 87:23 92:9 100:3 104:9 112:6
questioning 77:19
questions 96:11 107:11 122:21,23
quickly 37:5

R
raise 115:19
raised 21:19
range 73:8 74:9,10 94:7,19
rarely 6:23
ratio 22:12
RCL 1:5
reach 28:5,10 29:13,16
read 53:11 64:2 79:18 90:7,8 96:17 98:10 101:19 104:9 106:19 109:7 116:3 119:6,10
reading 91:5
real 1:5 32:15
really 11:19,24 12:1 29:17 75:17 111:24
reason 31:2 37:2,4 56:24 70:16 74:2 79:1
reasonable 65:16
recall 6:5,6 7:18 11:10 12:1,2 25:18 46:19 75:1 92:17 94:5 97:23

receipts 58:20 69:18
receivable 41:7,12,14 62:5,7,10,17 84:9,12
receive 8:6 22:1 25:14 26:24 27:2 46:22 75:2 115:10
received 12:11 45:17 46:15 48:6,13 52:5 59:9 60:10 61:13 66:11 112:1
recent 28:12,15
recently 121:21
recognize 81:22
recollection 24:4 75:4
record 15:13,14 16:14 17:3 18:21 21:7 32:5 37:18 59:19 78:6 94:13
records 7:22 12:22,22 13:5 15:3,12,20 16:15,22,24 17:4 18:4 19:20 32:16 45:22 63:11 85:6,10 85:12 86:7 94:10 114:7
redo 106:22
refer 59:14
referenced 107:24 108:23
referencing 108:13
referring 16:5 18:22 62:2
refers 65:10
refresh 21:9
refund 102:21 103:1,1 103:3 106:6 114:17
registered 117:12,16 118:19
registration 117:11
related 84:15 124:8
relative 124:9
release 3:17 21:14 107:15,15,18,24 108:2,3,4,4,6,13,14 108:14,22 109:4 110:6,9,10 111:19 121:21
released 109:9,10
remember 25:21 47:1,3 61:1
Removable 24:6 84:11
remove 117:18
rent 7:9,15
Reorganization 106:23
repeat 28:7
repeatedly 112:5
rephrase 28:8
replaces 92:3
report 3:11,13,14,15 34:18 83:2,16 113:14
reported 51:18 82:3

Reporter 1:13 124:4
REPORTING 1:20
reports 113:7,10
represent 27:10 38:20 38:21 43:20 50:24 53:17,18 57:1 103:13 106:13 112:12 119:18
representation 11:1
represented 103:5
represents 120:23
request 3:8,9 10:9,11 11:2,9 12:20 13:4,20 14:1 16:10 30:8,10 31:10 32:6 34:6 58:4
requested 13:21
requests 10:16 13:6
requirements 13:8
Rescheduled 3:6
residential 4:11,15
residual 71:14 72:17 76:23,24
responsible 111:3,6
responsive 16:9 34:6
rest 5:6
result 22:2 79:13
resulting 107:20 120:4 120:7
retained 3:19 42:14
retirement 33:2
return 14:11,12 25:18 25:20,23 45:1 46:20 47:6 49:20 58:5,9,18 59:15 60:5,8 61:3,3 62:21 63:13,16,17,22 64:17 65:19 69:18 70:13 73:17 79:16 81:1,9,12,17,19,20 81:21 83:3 84:9 85:4 87:1,10 89:8,18,21 90:10 106:5,6,14 114:15
returns 14:5 25:24 45:1 51:19 57:19 114:9,10
revenue 23:20 51:22,23 90:18 115:18
reverse 100:14
reviewed 116:1
Reviewing 8:16 9:3 17:24 21:10 34:16 37:19 51:12 54:1 56:12 59:18 73:11,14 73:20 77:21 80:3 81:13 82:12 87:7 99:17 102:9 106:15 107:17 109:14
right 7:2 10:10 12:12 14:18 15:24 16:18 17:1,10,15 18:23 19:1,19 24:2,18 26:2

**fourth** 19:13
**frame** 109:24
**friends** 88:10
**from** 7:12,13 8:7 25:1,3
  26:24 27:2 33:11
  40:17,18 42:19 45:19
  47:7,13,14 48:1 52:6
  52:6 53:14 57:4
  59:12 60:11,12,16
  61:11,15,15,16,17
  64:4 71:13 72:6,8,12
  73:9 75:14 84:14
  87:24 89:21 91:19
  96:7 97:24 98:6,11
  100:7,11 102:21
  107:20 111:4,20
  112:4 115:10,15
  121:21
**front** 9:18 10:22 17:8
  30:9 58:15 96:20
**full** 4:11,13
**functions** 6:9,13 8:2
**Fund** 107:2
**fundamentally** 36:19
  38:12 40:20 42:1
  44:12 45:9 56:1
  91:15,22 103:10,11
  104:23 110:14
  117:24
**funds** 33:2
**furnished** 15:8 33:4
**furniture** 40:12,24
  41:1,4
**further** 4:10 61:21
  77:15 122:20 124:8
**furthermore** 124:9
**future** 61:6

---- G ----
**gain** 75:7,15 77:13
  80:19,19 81:7,23
  82:3,15,19 83:3,8,14
  99:13,15
**gains** 82:8,16 83:6
**garnish** 97:22
**garnished** 97:20 103:1
**gave** 97:24 113:13
**general** 1:4
**generate** 51:23 60:20
**generated** 60:22
**generating** 51:22
**GEN-PAR** 1:4
**getting** 29:20
**give** 11:20 51:6 82:10
  109:22 113:7,16,23
**given** 4:4 8:19 96:5
  101:6 113:10 114:9
**go** 24:1 30:7 44:10,24
  53:7 61:21 64:7 65:2
  68:17 73:19 81:16,16
  85:21 99:24 100:9,10

110:14 117:10
  120:17
**goes** 74:18 107:22
**going** 26:11,11,13
  34:12 49:16 61:5
  76:12 82:15 104:7
  109:21,22 113:22,22
  118:5,19 122:14
**Goldberg** 1:16 2:3
**gone** 56:22 95:4 100:11
**good** 50:23 59:17 87:23
  95:12
**Government** 102:22
**governs** 117:22
**gross** 58:20 69:18
**group** 44:7 54:4 122:1
**group's** 122:2
**grow** 71:9
**guarantee** 101:7,23
  105:6,15 108:20
  114:20,24 115:2
**guaranteed** 98:5
**guaranteeing** 106:7
**Guarantees** 101:1
**guarantor** 108:18
**guess** 58:11 82:1 84:20
  89:13
**guessing** 113:19,20

---- H ----
**half** 35:18 56:11
**HALL** 1:21
**hand** 21:2 124:12
**handed** 9:15,21 10:3
  14:16 34:5
**happen** 99:2 110:5,21
  110:22
**happened** 12:2 36:11
  39:19 42:11,16 62:16
  70:4 97:18 99:23
  109:23
**hard** 12:1 72:23
**having** 4:7
**head** 7:20 111:16
**headed** 122:4
**hear** 5:11
**held** 35:22 36:3,8,15,16
  39:5 91:23,23 98:5
  98:12
**help** 6:11 8:2 101:14
**helpful** 28:14
**helping** 6:19
**her** 7:24
**hereto** 124:10
**hereunto** 124:12
**high** 49:22,23
**him** 20:2 29:19
**hire** 8:2 54:20
**hired** 114:4
**historical** 55:10
**history** 53:20

**hold** 5:20 19:24 20:12
  31:3 76:21 91:24
  111:10 117:13 118:3
  119:19
**holder** 31:20
**holding** 31:18 40:2
  105:9
**holdings** 15:10
**holds** 5:1,7 16:20 23:8
  31:2 110:19 111:9,13
  119:20
**hope** 71:9
**hours** 13:9,11,13
**houses** 115:4
**huge** 80:19
**hundred** 13:13 67:19
  67:19,24,24 72:9,11
  74:9 92:13 94:22
**hundreds** 94:18

---- I ----
**idea** 21:3 32:4 57:24
  73:8 86:16,21 93:5
  94:6,20 121:5
**identical** 9:24 10:13,15
  10:16
**identified** 65:20
**identifies** 119:8
**identify** 21:6 106:3
**immaterial** 95:21
**implication** 86:11
**improvement** 43:4
**improvements** 42:24
  43:7,8,11
**Inc** 1:20 5:15 7:22 15:4
  15:5,22 19:22,23
  20:4 29:22 91:13,14
  107:1,2,21,22
**include** 51:9
**included** 14:17 32:1
**includes** 38:13 120:3
**income** 48:7 50:22 51:3
  51:8 52:1 59:4,6,8,12
  61:4,11,14 65:13,14
  81:11 82:7,13 83:5,9
  83:11,12,13,16,18
  115:10,15,16
**incomplete** 112:5
**incurred** 74:3,4
**Independent** 3:11
  34:18
**INDEX** 3:1
**indicating** 14:16 33:16
  59:22 81:14 101:5
  102:10 108:7
**individual** 45:17 72:7
  72:15
**individually** 48:7
**individuals** 72:4,5,6
**influence** 119:21
**influenced** 119:22

**infusion** 22:2 57:2,4
**input** 86:5
**inside** 41:15 117:19,23
**instance** 39:1 53:7 56:9
**intend** 112:10
**intending** 112:11
  117:17
**intention** 112:13
**interest** 31:13 51:13,13
  51:14,16,21,23 52:1
  52:5 59:4,6,12,24
  60:6,9,10,16,20,22
  61:13 64:4 65:14
**interested** 124:10
**interject** 75:16
**internal** 55:20,20 77:24
**interpret** 104:12
  109:21
**introduce** 100:1
**invest** 24:13 60:18 71:8
**invested** 6:11 36:13,18
  52:23 64:9,13 71:12
  87:14
**Investing** 122:2
**investment** 3:11 61:4
  64:8 65:13 71:16,16
  72:18 88:12
**investments** 6:10,18
  35:22,23 36:7,9 40:5
  86:23 87:3
**investor** 21:23 54:23
**investors** 121:22,24
  122:1
**invests** 5:8,9
**Invicta** 24:3
**involvement** 115:23
**IRS** 86:12
**Islands** 98:1,16,18,18
**issuable** 118:12
**issue** 81:23
**issued** 21:22 121:15,16
**issuer** 23:17
**issues** 86:12
**item** 14:3,24 18:10
  30:23 32:6,7,14,16
  32:21,24 33:5 40:12
  41:6 44:1,13 50:21
  53:8 54:15 59:4 60:5
  61:4 62:1,2 92:4
**items** 36:1 41:18

---- J ----
**James** 68:22
**January** 90:10 116:4
**joint** 44:7
**judgment** 11:11,20
**jump** 97:6 119:3
**June** 3:17 34:20 35:5,7
  35:11,19 36:12
  108:15 109:23,23,24
**just** 8:9 9:15,21 10:3

12:2 16:1,13,14 17:2
  18:21 21:6,9,17
  28:24 29:15 30:7
  34:3 36:2 42:3 52:16
  52:20 55:7,12 61:5
  73:6,12,13 75:16,18
  75:21 77:24 89:21
  95:5 96:10,15 99:2,9
  117:18 121:12,13,21
**J.P** 16:20 31:5 39:3,5,7
  39:13 40:3 44:6 73:3
  91:1 93:10 96:7 98:6
  98:7 99:7 101:4
  108:15 111:7

---- K ----
**K** 59:3 65:12
**Keep** 82:15
**Ken** 114:5
**kept** 72:17
**key** 36:1 121:22,24
  122:1
**kind** 95:2 97:14
**know** 9:19 11:19,24
  12:8 16:1 17:5 24:10
  27:19 29:24 41:10
  45:3,8 47:12 48:9
  50:23 51:1,4 52:12
  63:9 74:8 76:20 78:1
  79:18 84:23 85:1,3,5
  85:7,18,18 86:4,18
  87:23 90:5,6 91:7,9
  91:10 92:13 95:8
  105:14 106:16,20
  109:20,22 111:13,21
  111:24 112:7 117:20
  119:6 122:3
**knowledge** 109:22
**known** 110:1
**Kwok** 75:19
**Kwok-Leung** 1:11 4:7
  4:13 107:3,3 108:18
**K-W-O-K** 4:14
**K-1** 45:14,15,17,21
  46:23 47:21 65:19
  79:10 80:4 81:22,23
**K-1's** 63:1 69:15

---- L ----
**L** 63:13 84:9 86:22
  87:3,5
**laid** 16:3
**landlords** 97:21
**Lane** 4:16
**larger** 119:23
**last** 4:14 27:19 28:15
  28:16 37:17 42:19
  61:15 63:16 99:6
  113:4,13 114:13
**later** 67:18
**Laurus** 107:2

Montgomery 4:16
month 7:17 28:15
months 28:16,16
more 13:13 24:13
　27:24 30:17 37:13,16
　49:15 56:16 57:9
　64:11,12 81:16 84:21
　94:23 121:15,16
Morgan 16:20 31:5
　39:3,5,7,13 40:3 73:3
　91:2 93:10 96:7,7
　98:6,7,23 99:7 101:4
　108:15 111:7
Morgan/CSFB 44:6
mortgage 32:10,13
　90:23
mortgages 32:7,8,9
most 37:21 65:23
move 37:7 41:4 42:14
　42:18 43:4,10
moving 61:2 62:20
much 21:15 25:14,15
　25:21 35:6 36:18
　41:4 44:3 47:1 57:10
　60:21 69:7 70:1
　72:20,20 77:8 81:1
　81:22 84:21 93:11
　94:4,20 96:1 97:22
　97:23 103:3 116:16
　121:5 122:5
must 59:11 65:15 75:10
M-A-N-O-R 7:1
M2 65:2

_____ N _____
name 4:11,13,14 98:19
　111:16 122:2
named 110:3
Nathanson 1:15 2:3,5
　3:3,19 4:2,9 8:12,21
　10:19 16:5 17:18
　18:6,23 21:8 29:1
　33:17 34:8 49:19
　58:3 77:17 78:4 97:1
　106:8 107:7 109:1
　122:20
necessary 37:6
need 45:24 49:10 70:24
　72:14,24 73:21 79:23
　82:11 86:16,18
　101:19 104:9 110:20
　112:6 113:7 117:10
　117:20
needed 74:14
negative 56:8 79:11
negotiated 112:23
negotiating 112:8
Neil 114:5
neither 118:21 124:8
net 3:13 34:20 35:8
　79:5 80:21 81:5 82:3

82:3 83:2,2 87:12
89:2 99:13
never 32:20 90:9
new 9:18 21:18,18,20
　21:21,22,23 22:2
　71:16 72:18 97:10
　116:23,24 121:18
newer 37:18
next 43:19,20 52:24
　56:13,14 63:12 73:18
　74:17 106:9 107:9,10
none 23:19 99:22
nonexistent 24:2
Nos 34:14
Notarial 124:13
Notary 1:13 124:4,19
note 24:20 41:6,12,20
　93:8 103:6,18,20,21
　103:23 105:16
notes 19:13,14 23:3,3,8
　23:10,11,14 24:8,16
　24:17 31:15,19,23,24
　32:8 41:14,15 43:23
　43:24 69:10 84:9,11
　84:14 90:23 91:17,18
　91:19 92:16,21 93:4
　95:19 102:14 103:6,9
　103:13 104:2 105:18
　112:15 124:6
nothing 104:3 122:3
notice 3:6,8 5:15 8:10
　8:18 9:1,22 10:5 12:4
　30:16 68:21
notices 10:12 12:4
　112:1
notifications 112:2
November 99:10,18
　104:18,20
number 4:18 7:18,20
　21:2,4 40:21 44:2
　46:18 51:20 56:15,19
　57:1 62:2,2 67:20
　72:24 73:12 81:21
　82:6 83:7 93:12,24
　94:5,8 95:12 101:18
　116:20,23 119:20,23
　120:3,8 121:10
numbers 46:19 49:10
　56:17 61:1 73:7 77:2
　82:10 89:18 120:11

_____ O _____
object 16:2 24:19 29:15
　49:1,16 112:16
objection 50:6 51:10
　67:4 70:14 75:18
　85:16 86:15 92:22
　96:24 112:21,24
objects 113:1
obligated 16:14,15
obtain 106:6

occupation 4:20
off 22:24 37:11 48:17
　59:19 61:5 63:14
　78:6 89:16 111:16
offered 119:9
offering 21:17 117:8
　118:14,17,18
office 13:17
Offices 1:15 2:3
officially 30:2
Oh 59:23 79:15 94:5
Okay 8:17 12:7 17:18
　17:21 18:6 19:21
　33:21 39:14,23 43:23
　47:9 50:20 56:14
　64:15 73:10 74:3
　77:10,20 79:3,24
　81:19 82:20 83:15
　92:7 106:21 108:10
　110:4 120:7
old 42:17
Oliver 1:16 2:3 111:5
　114:3
once 54:20 105:2
　116:22
one 2:7 8:22 9:2 10:20
　10:22 19:17 22:11
　37:17,22 41:14 48:16
　54:19 81:16 86:20
　90:3,15 91:16 92:4
　92:12 94:22,24 97:20
　99:18 102:14,15
　106:4,9 107:9,10
　110:8 111:6
ones 25:10 33:16 36:6
　37:16,18 106:12
only 22:15 42:14 51:23
　68:11 92:23 114:16
　114:18 115:6
onto 40:2
open 99:21
opened 98:22
opening 83:20
operating 23:20 30:3
　33:10 79:5 87:13
　94:16
opinion 85:14 86:13
　87:16 92:19
options 118:13
order 62:9 72:5,19
　100:17 110:5,9
ordered 100:18 101:17
ordinary 81:10 82:7
　83:5,9,11,12,13,18
organization 71:15
　80:22
original 3:19 124:6
other 5:20,20 6:12,17
　14:18 15:5,15,23
　16:4 17:13 18:16
　19:4 22:13,13 25:10

29:21,22 31:12,13,13
　31:13,18 33:14,16
　39:6 40:5 41:18 42:8
　43:24 54:9 56:2 59:8
　63:5,7 74:6 76:6,7
　77:4,15 82:13 84:17
　86:22 87:3,21 91:4,5
　91:8 92:8 93:3,6,19
　93:21 94:14,14 95:17
　95:18 102:15 108:12
　114:15,19,22 115:3,3
　119:21 120:3
otherwise 51:14 103:14
　108:19
ourselves 94:13
out 12:22 17:20 26:21
　28:22 42:18 43:4
　48:1 53:4,6 64:7,16
　68:17 72:24 74:18
　77:16 80:21 83:8
　85:22 96:15 99:2,9
　100:7 116:24 121:21
　122:14
outside 56:2
outstanding 23:11
　84:12 116:13
over 33:16 40:21 42:9
　42:17 43:12 48:17,21
　53:19,20 99:4 107:19
　113:15
owe 43:24
owed 44:5,12 62:12
　91:1
owes 41:13
own 20:7,16,24 21:13
　21:23 31:12 32:9,12
　32:15 39:6 40:23
　41:1 95:14 104:24
　115:17,18,18,19
　119:14 121:7
owned 18:13 19:3 20:5
　22:9,16 40:8 65:23
　66:1 119:24
owner 116:13
ownership 15:3,15,21
　22:8
owns 20:9 27:23 28:12
　71:20

_____ P _____
package 32:1 101:19
　106:13
page 3:6 19:13 53:1
　56:13,14 61:2 63:12
　66:14 81:16 82:10
　84:12 116:11,12
　118:8
pages 9:18,22,24 10:2
　18:18,19,22,23,24
　19:12,18 81:15
paid 44:20 45:2,13,14

45:15,20,23 46:5
　47:13 48:17,17 53:4
　53:6,12,22 54:7
　62:23 68:18 70:17
　72:3,15 74:14,18,21
　74:24 78:12 80:16,19
　83:1 102:17,18,24
　105:23
paper 68:12
paragraph 107:12
parent 20:21
part 9:19 30:9 34:11
　40:1,2,6 65:18 84:8
　96:6 100:16 106:1
participate 120:20
particular 55:8
parties 44:12 124:9,10
partner 1:4 45:4,6 46:9
　46:11 65:20 79:10
partners 1:8 5:1,3,14
　5:18,24 6:9,17,22 7:7
　7:9,15,22 8:5,7 16:15
　18:14 19:4 20:7,9,16
　20:22,23 21:13 22:1
　22:9,17 23:4,8,13
　25:3,4,6 27:23 28:11
　32:17 34:22 35:6
　36:4 40:8,23 43:16
　44:15,23 45:10,11,15
　45:17,21 46:12,13,14
　46:16,17,21 53:24
　54:3,5 59:9 60:11
　62:14 65:3 67:3 71:4
　71:20 72:15,17 79:24
　82:17,19 89:10 91:13
　91:14 93:7 95:7,9
　98:20 107:4 108:17
　116:12 117:2,7,13,23
　118:24 119:19
　120:15,16,17,20,23
　121:3,8,9
partnership 1:5 44:17
　44:17 45:9,12,19
　47:15,16 48:11 69:17
partnerships 44:19
party 84:15
past 30:13 76:19
pay 7:15,17 24:14
　44:18 48:2,3,4,18
　70:24 71:1,11 72:5,7
　72:16,19 74:15,19
　80:7 115:16,18
payable 31:15 43:23,24
　75:3 91:19 92:16,21
　94:17
payee 23:8
paying 54:17 102:19,20
payment 43:7 45:18
　106:7 114:18
payments 114:12
pays 47:11 74:2

Page 12593

law 1:15 2:3 101:13
  119:5,7
lawsuit 28:9,12,16,18
  28:21 94:23 95:3,5
lawyer 28:22 101:12
  103:15 104:11
  109:20 118:20,23
  119:4
lawyers 15:17 54:20
  111:12
lawyer's 104:23
leant 24:22
learned 122:17
lease 7:9,12
leasehold 42:24 43:3,7
  43:8
leave 113:21
left 42:17,21
legal 54:15,17 86:11
legend 120:1,2
legends 117:19
Lenders 107:13
lent 25:2
less 21:15,16 56:16
  57:15 89:22 100:14
let 8:9,24 10:1 16:8,11
  17:19 20:2 28:8
  38:18 41:8 44:21
  51:11 57:18 59:17
  71:18 90:7 99:16
  104:14 118:7 120:17
letter 106:17,17,21,21
  107:13,18 108:3,5
let's 8:21 10:19 14:1
  18:6 21:4 34:8 37:7
  41:3 47:23 72:24
  73:3,16 77:16 80:18
  87:4,5 91:11 98:11
  106:9,11 107:7,16
  109:1 120:5
Lewis 2:7 122:4
Li 1:11 4:7,13 29:17
  107:3,3,4
liabilities 35:15 38:14
  49:15 64:18 67:6
  84:1,2 91:8 93:6,20
  94:14,16
liability 35:17 45:11,13
  45:14 49:22 64:21
  68:9,11 84:4,5,6 91:5
  94:3 95:1
lien 115:4
life 12:1
like 6:6 39:1 55:7 78:20
  93:24 94:17,17 97:16
  98:7 119:12
Likely 52:2,3
LIMITED 1:5
line 40:18,21 41:8 44:1
  59:4 77:19 82:14
  87:5 91:5 104:10,10

122:15,16
Linsang 1:8 5:1,3,14
  5:18,24 6:9,17,22 7:6
  7:7,9,15,22 8:5,7
  16:15 18:14 19:4,22
  19:23 20:4,7,9,16,22
  20:23 21:13 22:1,9
  22:10,17 23:4,8,13
  25:3,4,6 27:23 28:11
  29:10,11,21 30:17
  31:12 32:17 34:22
  35:6 36:3 39:9 40:8
  40:23 43:16 51:22
  52:5 53:4,24 54:3,5,7
  56:9,23 59:9 60:10
  62:14 67:3 71:4,20
  75:20 76:1,3 89:10
  91:13,14 92:3,4 93:7
  95:6,9 98:20 102:5
  107:1,1,4,12,20,22
  108:17 109:17 110:1
  110:6,18,19,23
  116:12 117:2,7,13,23
  118:1,24 119:19
  120:14,16,17,20,23
  121:3,8,9
lion 66:23 75:6
liquidate 105:12
list 9:20 10:11,16,18
  12:23 23:2 41:15,21
  76:17,18,18,19 84:17
  87:15 91:23 107:5
  109:12 116:12
listed 19:7,8,9 23:17
  29:6 31:14,20 35:21
  38:12 40:6 51:14
  56:10 69:14 76:15
  87:3 90:23 92:1,10
  116:11 119:20
Listen 20:15
listing 22:7,8
lists 15:10 55:12
  107:14 119:13
little 27:24 91:11
  113:11
LLC 1:4,8 5:3,18,24
  6:9,17,22 33:24 45:7
  48:8 69:6 93:7 98:20
  117:2
LMIC 7:14 15:4,4,22
  15:22 20:6,8,9,18,20
  20:21,24 21:13,17
  22:11 26:3,7,9,24
  27:3,8,14 28:2,6,12
  28:19 29:6 30:4,6
  57:2,10 76:16 92:2,3
  93:1 109:24 110:7,22
  115:10,15,17,21
  116:14 117:21 118:3
  120:12,21 121:9,22
loaned 24:21 25:2

located 13:15,16 26:3
location 6:22
long 5:23 7:6 8:8 41:7
  41:16 53:17 82:16
longer 21:23 41:4
look 8:11 16:11 38:24
  45:24 46:20 47:4,5
  55:6 56:1,2 58:8
  63:19 69:10 72:22
  73:3 79:17 81:1,19
  86:8 87:4 94:9
  107:16 120:1,5
  121:20
looked 10:17 13:5
looking 6:15 10:22
  12:3,8 15:19 16:19
  17:1 18:5 57:1 60:7
  73:12,13 79:2 82:1
  89:9,11
looks 97:16
lose 70:12
loss 69:23 70:4 77:12
  79:5 80:13,22 81:3,5
  81:10 82:3,15 83:2,5
  83:16,18 99:13
losses 70:19 71:13
  75:11 80:11 81:23
lost 37:4 82:13
lot 13:11,12 45:23
  60:23,24 84:21 86:11
  86:12 101:2
low 94:8
Lozzi 1:12 124:4,18
Ltd 107:2
Lucent 77:11,12
lump 48:16
L-E-U-N-G 4:14
L-I 4:14

M

machine 42:5
machinery 42:12
made 24:7 43:11 46:7
  49:14,18,24 61:10
  68:22 70:9 71:2,2
  79:13 88:18 94:1
  103:23 105:20
  106:23 114:12,18
  115:21
majority 24:12 88:9
make 8:12 47:20 71:21
  82:2 90:7 106:11
  110:20
manage 4:23,24 5:1
Manor 6:24 7:1 26:5
manufacturing 15:4,22
  19:22,23 20:4 22:10
  26:10 29:22 54:7
  56:10,23 62:4,7,8,9
  62:17 92:4 107:2,21
  107:22 109:17 110:1

110:6,18,20,23
many 13:9 20:23 26:19
  46:14 81:15 106:12
  117:6,7,21 121:6,16
March 11:22 12:6,16
  12:17 37:10 38:16
  43:15
mark 34:13
marked 8:21,23 10:20
  10:21 18:7,8,10,22
  34:9,10,15 106:9
  107:7,8 109:1,3
market 1:21 33:2 54:8
  55:14,17,19,21,23,24
  85:24 98:12
marketable 35:23 36:9
MARKETPLACE
  1:21
Mary 7:23 13:2,3,9,15
Maryland 4:17 7:5
  89:5,14 90:18 97:15
Massachusetts 1:1,16
  1:22 2:4,8 124:1,5
Master 107:2
matches 12:23 13:7
material 44:2 95:20
  118:2
materially 96:4
matter 85:12,13 112:9
may 15:17 37:24 52:16
  79:15 99:3 100:1
maybe 12:3 15:16
  27:24 46:21 68:2
  90:8 104:14
McLeod 25:7,9,15,15
  39:20,22 74:5 75:5,8
  75:13 76:21 77:9,12
  77:22 78:20 100:7
mean 29:16 30:1 39:11
  41:13 45:5 46:10
  47:24 51:15 54:6,6
  57:8 61:18 62:6,7
  69:3,15 76:23 84:16
  85:16 88:4 91:21
  93:23 95:2,15,23
  97:5 102:23 103:11
  105:5 115:2 117:17
  118:17
Meaning 62:12
meanings 104:12
  108:19
means 25:7 29:13 39:2
  53:12 54:2 55:14
  56:19 61:7,8 75:10
  84:15 90:16 102:21
  108:6 118:19 119:3
meant 62:1
Media 24:6 84:11
meeting 112:12
meetings 120:21,24
memory 21:9

mentioned 83:10
merged 110:1
merger 107:3 110:5,17
  110:20,21
Mh-hmm 15:6 34:23
  40:14,16 47:17,19
  52:4 53:10 58:10,16
  58:24 63:23 65:9
  66:16,20 69:19 78:21
  96:9 98:2 99:1 108:1
  109:6
Michael 110:24
Middlesex 1:14 124:2
might 28:14
Mike 114:3
million 27:12,13,23,24
  35:8,11,18,18,20,23
  35:24 36:1,21 44:4
  44:23 45:20 46:7,14
  47:24 48:1,21 50:1
  52:9,12,15,17 56:11
  56:21 58:21 59:10
  60:2,6,22 61:10 64:3
  64:5,10 65:14,17
  66:12,18,18 67:19,19
  67:24,24 68:1,10,10
  68:16 69:18 70:2,3,6
  70:9 72:20 73:24
  74:1,5,13,13,21 75:8
  75:11,14,24 76:1,6
  76:13,13,14 77:9
  78:10,12,12,18,22,23
  79:4,22 82:13,16,18
  82:18,20,21,22 83:9
  83:16 84:19,20,22
  86:24 87:4 88:21
  89:15,16,22,23 90:19
  90:20,24 91:4 93:16
  93:17 94:7 96:18
  98:13 99:4,11,14
  102:15,15 103:4
  119:13 121:17 122:7
mind 71:18
minimum 42:14
minus 79:6
minute 15:11 19:15
  21:9 22:6 23:1 30:7
  50:19 65:11 91:3
minutes 26:1 31:7
money 21:18 24:11,14
  24:21 25:1,5,6 30:18
  33:2 39:19 41:13
  43:6 47:7,10,13,14
  48:18 49:5,7,9,12,12
  50:17 53:14,18 57:9
  57:11 60:19 62:12,22
  63:5,8 66:15 70:12
  71:1,7,12 72:6 73:23
  87:11 88:4,7,11 91:1
  98:5 99:23 100:9
  115:19